**Visith NY, Plaintiff–Appellant,**

v.

**Randy LIND; the Attorney General of the State of Colorado, Defendants–Appellees.**

No. 15–1194.

United States Court of Appeals, Tenth Circuit.

Nov. 10, 2015.

Visith Ny, Ordway, CO, pro se.

Ryan Crane, Office of the Attorney General for the State of Colorado, Denver, CO, for Defendants–Appellees.

Before KELLY, BACHARACH, and MORITZ, Circuit Judges.

## ORDER DENYING CERTIFICATE OF APPEALABILITY

ROBERT E. BACHARACH, Circuit Judge.

Mr. Visith Ny was convicted of two counts of first degree extreme indifference murder under Colorado state law. The conviction became final in 2003, and Mr. Ny had one year to file a federal habeas petition. 28 U.S.C. § 2244(d)(1) (2012). He filed a federal habeas petition, but not until 2015. Because Mr. Ny did not file the habeas petition within one year, the district court dismissed the action as untimely.

Mr. Ny has applied for a certificate of appealability in order to appeal the dismissal of his habeas petition. *See* 28 U.S.C. § 2253(c)(1)(A) (2012). We can issue the certificate only if reasonable jurists would find the district court's procedural determination reasonably debatable. *See Laurson v. Leyba*, 507 F.3d 1230, 1232 (10th Cir.2007) (holding that when the district court denies a habeas corpus petition based on timeliness, the court of appeals can issue a certificate of appealability only if the district court's decision on timeliness is at least reasonably debatable). Because Mr. Ny has not presented a reasonably debatable argument on timeliness, we dismiss the appeal.

## I. The One–Year Deadline

The limitations period ordinarily begins when the conviction became final. 28 U.S.C. § 2244(d)(1)(A) (2012). Because the conviction became final in June 2003, he ordinarily would have had to file a federal habeas petition by June 2004. Because he did not file a federal habeas petition until 2015, the action would generally be considered time-barred.

We liberally construe the habeas petition and Mr. Ny's appellate filings. *Davis v. McCollum*, 798 F.3d 1317, 1319 n. 2 (10th Cir.2015). Mr. Ny contends he was unable to timely file the federal habeas petition because his post-conviction counsel was ineffective. Through counsel, Mr. Ny filed a state post-conviction motion in July 2008, long after the federal habeas deadline had passed. The motion was denied and the appeals were ultimately unsuccessful.

Mr. Ny asserts that post-conviction counsel not only failed to inform him of the federal habeas one-year filing deadline, but also told him not to worry about the timing. But Mr. Ny did not raise this issue in the district court, so "we consider the argument forfeited." *Hancock v. Trammell*, 798 F.3d 1002, 1011 (10th Cir.2015) (internal quotation marks omitted).

Even if Mr. Ny had raised the issue in district court, he could not prevail. Mr. Ny "cannot successfully assert that his counsel was constitutionally ineffective at

the post-conviction stage because there is no constitutional right to an attorney in state post-conviction proceedings." *Smallwood v. Gibson,* 191 F.3d 1257, 1266 n. 4 (10th Cir.1999) (brackets and internal quotation marks omitted).

We conclude that any reasonable jurist would regard the habeas action as untimely. As a result, we decline to issue a certificate of appealability on that ground. Therefore, we need not address Mr. Ny's remaining arguments.

## II. In Forma Pauperis Status

Mr. Ny seeks leave to proceed in forma pauperis. The district court denied leave to proceed in forma pauperis in the appeal. We agree with the district court that this appeal was not taken in good faith, for Mr. Ny lacked a good faith basis to challenge the decision on timeliness. Thus, we deny Mr. Ny's request for leave to proceed in forma pauperis. Based on this determination, we remind Mr. Ny that he remains liable for his appellate fees.

## III. Conclusion

We deny Mr. Ny's motion to proceed in forma pauperis and dismiss the appeal.